**In re: Arthur D'AMARIO
III, Petitioner.**

No. 14–2108.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R.App. P.
June 12, 2014.

Opinion Filed: June 19, 2014.

Arthur D'Amario, III, Fairton, NJ, pro se.

Mark E. Coyne, Esq., Office of United States Attorney, Newark, NJ, Deborah P. Mikkelsen, Esq., Office of United States Attorney, Camden, NJ, for Respondent.

Before: SMITH, HARDIMAN and NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

Arthur D'Amario III has filed a petition for a writ of mandamus, asking for the following relief: (1) "For the forced recusal of Judge Paul S. Diamond from *U.S. v. D'Amario,* No. CR 6–112–PSD (D/NJ), due to bias, judicial fraud and criminality"; (2) "For the release of Petitioner from a false imprisonment"; and (3) "That this

Court place Judge Diamond under arrest and subject him to a comprehensive inpatient mental evaluation." Because D'Amario's requests are either frivolous or not properly brought in a petition for a writ of mandamus, we will deny the petition.

As to his first request, while mandamus is available to review a district court's refusal to recuse pursuant to 28 U.S.C. § 455(a), *see Alexander v. Primerica Holdings, Inc.,* 10 F.3d 155, 163 (3d Cir. 1993), D'Amario's request is baseless. We see nothing in the record that would give us reason to question the District Court's impartiality. As to his second, mandamus is not a proper means for seeking release from imprisonment, as mandamus cannot serve as a substitute for an appeal. *See Madden v. Myers,* 102 F.3d 74, 77 (3d Cir.1996). Indeed, D'Amario's appeal from the revocation of his supervised release is currently pending. *See* C.A. No. 13–3515. Finally, D'Amario's third request, which is in any event frivolous, is not properly brought in a petition for a writ of mandamus. *See In re McBryde,* 117 F.3d 208, 220 n. 7 (5th Cir.1997).[1]

For the foregoing reasons, we will deny the petition for a writ of mandamus.

---

1. In his supplement, D'Amario states that previous failures to release him to his mother as part of his supervised release "warrant[ ] a full criminal investigation by the Circuit." Courts of appeals do not undertake criminal investigations. While a district court has jurisdiction under 28 U.S.C. § 1361 to issue a writ "to compel an officer or employee of the United States ... to perform a duty owed to the plaintiff," the writ may issue only for "a clear nondiscretionary duty." *Heckler v. Ringer,* 466 U.S. 602, 616, 104 S.Ct. 2013, 80 L.Ed.2d 622 (1984). Initiation of a criminal investigation is a discretionary act and thus not the proper subject of a mandamus request. *See, e.g., Jafree v. Barber,* 689 F.2d 640, 643 (7th Cir.1982).